David C. SCIBELLI, Appellant

v.

LEBANON COUNTY, PA; Sheriff Michael Deheo, Lebanon County; Deputy Warden William Mohl; Judge Bradford H. Charles.

No. 06–3404.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) Feb. 23, 2007.

Filed: March 7, 2007.

---

David C. Scibelli, Johnstown, PA, pro se.

Before: SLOVITER, CHAGARES and NYGAARD, Circuit Judges.

## OPINION

PER CURIAM.

David Scibelli appeals the order of the United States District Court for the Middle District of Pennsylvania dismissing his complaint.

In February 2006, Scibelli filed a complaint against various Lebanon County, Pennsylvania officials. Scibelli moved to amend his complaint, and the District Court ordered him to file an amended complaint by March 24, 2006. Thereafter, the District Court twice extended the time to file the amended complaint. The District Court ultimately advised Scibelli that failure to file an amended complaint by May 12, 2006, would result in dismissal of the action. On that date, Scibelli filed a motion for recusal. Three days later, Scibelli filed an amended complaint. The District Court dismissed the complaint, noting that it was "exceptionally difficult to understand and in many instances [ ] either illegible or incomprehensible." Scibelli filed a motion for reconsideration, which the District Court denied.

Scibelli timely filed a notice of appeal. We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. Having granted Scibelli leave to proceed in *forma pauperis* on appeal, we must now determine whether his appeal should be dismissed pursuant to § 1915(e)(2)(B). An appeal may be dismissed under § 1915(e)(2)(B) if it has no arguable basis in law or fact. *Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

█ The Federal Rules of Civil Procedure require that a complaint contain "a short and plain statement of the claim showing that the pleader is entitled to relief," Fed.R.Civ.P. 8(a)(2), and that each averment be "concise, and direct," Fed.R.Civ.P. 8(e)(1). We agree with the District Court that Scibelli's amended complaint was "illegible or incomprehensible." We discern nothing in the complaint that qualifies as a short and plain statement of a federal claim. Although Scibelli alleges defendants caused him "injuries and violations of his Constitutional Rights," the complaint fails to identify a federal constitutional or statutory basis for relief. Accordingly, the District Court properly dismissed Scibelli's complaint. Although the order does not provide that the dismissal is without prejudice, an order dismissing a complaint under Rule 8 clearly is without prejudice as it is not an adjudication of the merits. *See, e.g., Bennett–Nelson v. La. Bd. of Regents*, 431 F.3d 448, 450 n. 1 (5th Cir.2005). The District Court did not abuse its discretion in denying Scibelli's motion for reconsideration, which asserts error but does not clarify Scibelli's claims or otherwise provide a basis for reconsideration.

For the foregoing reasons, Scibelli's appeal will be dismissed under 28 U.S.C. § 1915(e)(2)(B) for lack of legal merit.